**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Oren Ray HALL, Defendant–Appellant.**

No. 04–5336.

United States Court of Appeals, Sixth Circuit.

April 13, 2005.

Perry H. Piper, Asst. U.S. Attorney, U.S. Attorney's Office, Chattanooga, TN, for Plaintiff–Appellee.

Nikki C. Pierce, Federal Defender Services of Eastern Tennessee, Greeneville, TN, for Defendant–Appellant.

Before BOGGS, Chief, Judge; COOK, and BRIGHT,* Circuit Judges.

PER CURIAM.

Oren Ray Hall appeals the sentence he received after pleading guilty to distributing alprazolam, a Schedule IV controlled substance, arguing that the district court violated his Sixth Amendment rights under *United States v. Booker*, —— U.S. ——,

---

* The Honorable Myron H. Bright, Circuit Judge for the United States Court of Appeals for the Eighth Circuit, sitting by designation.

125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Though Hall admitted to distributing only 1800 tablets, the district court held him accountable for 19,170 alprazolam and 2,235 diazepam tablets. Hall's factual admissions warranted a sentencing range of 4 to 10 months of imprisonment. But the relevant-conduct finding increased the applicable range to 15 to 21 months, with the district court sentencing Hall to 21 months.

Because Hall raises his Sixth Amendment argument for the first time on appeal, we review for plain error. Under this Circuit's *Barnett* regime, we acknowledge the *Booker*-driven sentencing error and presume the error prejudiced Hall. *See United States v. Barnett,* 398 F.3d 516 (6th Cir.2005). Nonetheless, we believe the district court's explication of its sentencing choice rebuts the presumption. In sentencing Hall to the maximum sentence within the range, the district court explained:

> Mr. Hall, what is going to drive the [c]ourt in this sentence is your criminal background.... The [c]ourt is going to sentence you to the high end of the guideline range.... The [c]ourt imposes this sentence to protect society from future misdeeds by Mr. Hall and also to reflect the seriousness of the offense.

On this record, we cannot conclude that the district court's *Booker* violation affected Hall's substantial rights. Accordingly, we affirm Hall's sentence.